**EXHIBIT B: ORDER APPROVING DISCLOSURE STATEMENT**

**EXHIBIT C: FINANCIAL PROJECTIONS**

**OTTER TAIL AG ENTERPRISES, LLC**
The Reorganized Company
55 Million Gallon Plant

CONSOLIDATED
FORECASTED FINANCIAL STATEMENTS

Reorganization and Years Ending One through Ten

# TABLE OF CONTENTS

**PAGE NO.**

**FINANCIAL FORECASTS**

Forecasted Consolidated Balance Sheets.................................... 2

Forecasted Consolidated Statements of Operations …………… 3

Forecasted Statements of Consolidated Cash Flows................... 4

Summary of Assumptions ………………………………………… 5

Supplemental Information ………………………………………… 16

OTTERTAIL AG ENTERPRISES, LLC
THE REORGANIZED COMPANY
FORECASTED CONSOLIDATED BALANCE SHEETS
April 30, 2010, At Consummation and Years One through Ten

| | 12/31/2009 | Preliminary (Unaudited) April 30, 2010 | At Consummation Month One Year One | Year One | Year Two | Year Three | Year Four | Year Five | Year Six | Year Seven | Year Eight | Year Nine | Year Ten |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| Cash | $ 8,539,397 | $ 9,555,584 | $ 8,597,524 | $ 7,946,001 | $ 7,252,669 | $ 8,051,009 | $ 8,432,112 | $ 7,020,358 | $ 3,853,319 | $ 543,337 | $ (2,821,447) | $ (7,450,337) | $ (6,849,600) |
| Accounts receivable | 2,688,001 | 2,579,249 | 2,579,249 | 2,390,992 | 2,860,109 | 2,887,785 | 2,916,334 | 2,994,965 | 3,024,540 | 3,109,015 | 3,137,779 | 3,460,503 | 3,200,205 |
| Restricted cash | 789,388 | 964,847 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 |
| Debt service reserve | 1,183,829 | 1,166,173 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| Prepaids | 676,736 | 921,953 | 1,550,801 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 |
| Inventories | 4,824,917 | 3,235,241 | 3,235,241 | 3,959,960 | 4,059,021 | 4,092,047 | 4,125,848 | 4,225,668 | 4,260,749 | 4,305,755 | 4,399,622 | 4,436,388 | 4,473,521 |
| **TOTAL CURRENT ASSETS** | 18,902,268 | 18,443,047 | 17,337,815 | 16,421,953 | 16,296,799 | 17,155,822 | 17,599,295 | 16,365,931 | 13,263,608 | 10,143,107 | 6,840,953 | 2,571,554 | 2,948,926 |
| **PROPERTY AND EQUIPMENT, net of depreciation** | 89,635,453 | 87,509,921 | 52,512,396 | 49,301,528 | 47,710,421 | 44,870,692 | 42,229,743 | 40,023,661 | 37,972,005 | 36,063,965 | 34,289,487 | 32,639,223 | 31,354,477 |
| **OTHER ASSETS** | | | | | | | | | | | | | |
| Contract Equity | | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 |
| Financing Costs, net of amortization | - | - | 250,000 | 225,000 | 200,000 | 175,000 | 150,000 | 125,000 | 100,000 | 75,000 | 50,000 | 25,000 | 0 |
| | | 150,459 | 400,459 | 375,459 | 350,459 | 325,459 | 300,459 | 275,459 | 250,459 | 225,459 | 200,459 | 175,459 | 150,459 |
| **TOTAL ASSETS** | $ 108,537,721 | $ 106,103,427 | $ 70,250,670 | $ 66,098,941 | $ 64,357,680 | $ 62,351,973 | $ 60,129,498 | $ 56,665,052 | $ 51,486,072 | $ 46,432,531 | $ 41,330,900 | $ 35,386,236 | $ 34,453,863 |
| **LIABILITIES AND MEMBERS' EQUITY** | | | | | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 765,699 | $ 88,938 | $ 595,659 | $ 419,478 | $ 452,362 | $ 462,928 | $ 448,492 | $ 475,836 | $ 477,952 | $ 487,439 | $ 489,422 | $ 491,737 | $ 494,121 |
| Revolving line of credit loan | 5,346,382 | 5,346,382 | 4,000,000 | - | - | - | - | - | - | - | - | - | - |
| Accrued interest | 2,727,441 | 3,592,512 | 519,529 | 267,693 | 257,625 | 240,210 | 225,112 | 207,072 | 173,450 | 133,440 | 90,446 | 41,625 | 7,684 |
| Accrued default interest | - | - | - | 519,528 | 519,528 | 519,528 | 53,216 | 53,216 | 53,216 | 53,216 | 53,216 | 53,216 | - |
| Current maturities of long-term debt | - | 80,095,481 | 1,958,838 | 2,474,198 | 2,639,532 | 2,779,247 | 4,639,509 | 6,398,309 | 6,872,073 | 7,381,230 | 10,824,946 | 4,098,324 | 1,066,770 |
| **TOTAL CURRENT LIABILITIES** | 8,839,522 | 89,121,313 | 7,074,026 | 3,680,897 | 3,869,047 | 4,001,912 | 5,366,328 | 7,134,433 | 7,576,691 | 8,055,325 | 11,458,030 | 4,684,902 | 1,568,574 |
| **LONG-TERM DEBT** | | | | | | | | | | | | | |
| Term debt | 34,806,137 | 34,806,137 | 31,656,137 | 29,927,210 | 27,487,250 | 24,863,882 | 22,106,161 | 19,142,412 | 15,980,175 | 12,606,156 | 9,006,174 | 5,165,094 | 1,066,770 |
| New market tax credit loan | 19,175,000 | 19,175,000 | 19,175,000 | 19,175,000 | 19,175,000 | 19,175,000 | 19,175,000 | 17,499,241 | 14,263,169 | 10,785,114 | 6,983,866 | 0 | 0 |
| Bond financing | 26,010,000 | 26,010,000 | 26,010,000 | - | | | | | | | | | |
| Capital leases | 114,985 | 104,344 | 104,344 | 71,928 | 37,690 | 1,526 | - | | | | | | |
| Less current maturities of long-term debt | - | (80,095,481) | (1,958,838) | (2,474,198) | (2,639,532) | (2,779,247) | (4,639,509) | (6,398,309) | (6,872,073) | (7,381,230) | (10,824,946) | (4,098,324) | (1,066,770) |
| **TOTAL LONG-TERM DEBT** | 80,106,122 | - | 48,976,643 | 46,699,940 | 44,060,408 | 41,281,161 | 36,641,653 | 30,243,344 | 23,371,270 | 15,990,040 | 5,165,094 | 1,066,770 | (0) |
| **MEMBERS' EQUITY** | | | | | | | | | | | | | |
| Member equity | 45,480,108 | 45,480,740 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 |
| Cost of raising capital | (235,631) | (235,631) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |
| Retained earnings (deficit) | (25,652,199) | (28,262,796) | - | 1,518,104 | 2,228,224 | 2,668,899 | 3,921,517 | 5,087,276 | 6,338,111 | 8,187,166 | 10,507,776 | 15,434,565 | 18,685,289 |
| | 19,592,078 | 16,982,113 | 14,200,000 | 15,718,104 | 16,428,224 | 17,068,899 | 18,121,517 | 19,267,276 | 20,538,111 | 22,387,166 | 24,707,776 | 29,634,565 | 32,885,289 |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | $ 108,537,722 | $ 106,103,426 | $ 70,250,669 | $ 66,098,941 | $ 64,357,680 | $ 62,351,973 | $ 60,129,498 | $ 56,665,052 | $ 51,486,072 | $ 46,432,531 | $ 41,330,900 | $ 35,386,236 | $ 34,453,863 |

See summary of assumptions.

Note: Computer generated rounding inconsistencies may exist in this statement.

**OTTERTAIL AG ENTERPRISES, LLC**
**THE REORGANIZED COMPANY**
**FORECASTED CONSOLIDATED STATEMENTS OF OPERATIONS**
Period Ended April 30, 2010 and Years Ending One through Ten

| | Preliminary (Unaudited) April 30, 2010 | At Consumation Month One Year One | Plan of Reorganization Effective | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Year One | Year Two | Year Three | Year Four | Year Five | Year Six | Year Seven | Year Eight | Year Nine | Year Ten |
| **REVENUES** | | | | | | | | | | | | |
| Ethanol | $ 25,020,043 $ | - | $ 84,402,000 $ | 86,824,650 $ | 87,692,897 $ | 88,569,825 $ | 91,081,988 $ | 91,992,808 $ | 94,571,892 $ | 95,517,611 $ | 96,472,787 $ | 97,437,515 |
| Distillers dried grains | 3,999,245 | - | 12,661,989 | 13,025,435 | 13,155,690 | 13,287,247 | 13,528,833 | 13,664,121 | 14,047,205 | 14,187,677 | 14,329,553 | 14,472,849 |
| Wet distillers grains | 235,925 | - | 1,091,551 | 1,111,765 | 1,089,529 | 1,089,529 | 1,109,339 | 1,109,339 | 1,129,149 | 1,129,149 | 1,129,149 | 1,129,149 |
| Syrup | 30,695 | - | - | - | - | - | - | - | - | - | - | - |
| | 29,285,908 | - | 98,155,540 | 100,961,850 | 101,938,116 | 102,946,601 | 105,720,160 | 106,766,268 | 109,748,245 | 110,834,436 | 111,931,489 | 113,039,512 |
| **COST OF REVENUES** | | | | | | | | | | | | |
| Corn | 20,259,638 | - | 66,994,652 | 68,917,647 | 69,606,824 | 70,302,892 | 72,296,937 | 73,019,907 | 75,067,072 | 75,817,743 | 76,575,920 | 77,341,679 |
| Chemicals, enzymes and ingredients | 1,176,362 | - | 4,590,000 | 4,675,000 | 4,675,000 | 4,675,000 | 4,760,000 | 4,760,000 | 4,845,000 | 4,845,000 | 4,845,000 | 4,845,000 |
| Denaturant | 722,849 | - | 2,117,647 | 2,156,883 | 2,156,883 | 2,156,883 | 2,196,078 | 2,196,078 | 2,235,294 | 2,235,294 | 2,235,294 | 2,235,294 |
| Electricity | 737,350 | - | 2,430,000 | 2,475,000 | 2,475,000 | 2,475,000 | 2,520,000 | 2,520,000 | 2,565,000 | 2,565,000 | 2,565,000 | 2,565,000 |
| Natural gas | 3,339,615 | - | 7,270,461 | 9,249,561 | 9,942,143 | 10,238,222 | 10,410,372 | 10,962,484 | 11,158,242 | 11,158,242 | 11,158,242 | 11,158,242 |
| Direct production costs | 669,026 | - | 2,367,529 | 2,355,038 | 2,425,689 | 2,498,460 | 2,576,780 | 2,654,094 | 2,737,299 | 2,819,418 | 2,904,001 | 2,991,121 |
| Indirect production costs | 634,534 | - | 1,349,159 | 1,451,990 | 1,495,550 | 1,540,417 | 1,586,629 | 1,634,228 | 1,683,255 | 1,733,752 | 1,785,765 | 1,839,338 |
| Depreciation and amortization | 2,138,136 | - | 3,735,868 | 3,616,107 | 3,364,729 | 3,165,948 | 2,981,082 | 2,826,656 | 2,683,040 | 2,549,478 | 2,425,264 | 2,309,746 |
| | 29,677,510 | - | 90,855,316 | 94,897,207 | 96,141,799 | 97,052,802 | 99,327,889 | 100,573,447 | 102,974,203 | 103,723,927 | 104,494,487 | 105,285,420 |
| **GROSS PROFIT** | (391,602) | - | 7,300,224 | 6,064,643 | 5,796,317 | 5,893,799 | 6,392,270 | 6,192,820 | 6,774,042 | 7,110,509 | 7,437,002 | 7,754,092 |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | 804,088 | - | 1,495,233 | 1,716,468 | 1,767,962 | 1,821,001 | 1,875,631 | 1,931,900 | 1,989,857 | 2,049,553 | 2,111,039 | 2,174,370 |
| **INTEREST EXPENSE** | 1,503,100 | - | 3,274,818 | 3,164,641 | 2,960,564 | 2,784,748 | 2,573,708 | 2,176,195 | 1,702,426 | 1,193,274 | 614,647 | 215,064 |
| **NET INCOME (LOSS) BEFORE OTHER INCOME** | (2,698,790) | - | 2,530,173 | 1,183,534 | 1,067,791 | 1,288,051 | 1,942,932 | 2,084,726 | 3,081,759 | 3,867,682 | 4,711,316 | 5,364,657 |
| **OTHER INCOME (EXPENSE)** | | | | | | | | | | | | |
| Interest income | 88,193 | - | - | - | - | - | - | - | - | - | - | - |
| Debt forgiveness | - | 16,083,980 | - | - | - | 466,312 | - | - | - | - | 3,500,000 | 53,216 |
| Adjustment to retained earnings | - | 12,178,816 | - | - | - | - | - | - | - | - | - | - |
| | 88,193 | 28,262,796 | - | - | - | 466,312 | - | - | - | - | 3,500,000 | 53,216.00 |
| **NET INCOME (LOSS)** | $ (2,610,597) $ | 28,262,796 $ | 2,530,173 $ | 1,183,534 $ | 1,067,791 $ | 1,754,363 $ | 1,942,932 $ | 2,084,726 $ | 3,081,759 $ | 3,867,682 $ | 8,211,316 $ | 5,417,873 |
| **RETAINED EARNINGS - beginning** | $ (25,652,199) $ | (28,262,796) $ | - $ | 1,518,104 $ | 2,228,224 $ | 2,868,899 $ | 3,921,517 $ | 5,087,276 $ | 6,338,111 $ | 8,187,166 $ | 10,507,776 $ | 15,434,565 |
| **DISTRIBUTIONS TO MEMBERS (ESTIMATED TAXES)** | - | - | (1,012,069) | (473,414) | (427,116) | (701,745) | (777,173) | (833,890) | (1,232,704) | (1,547,073) | (3,284,526) | (2,167,149) |
| **NET INCOME (LOSS)** | (2,610,597) | 28,262,796 | 2,530,173 | 1,183,534 | 1,067,791 | 1,754,363 | 1,942,932 | 2,084,726 | 3,081,759 | 3,867,682 | 8,211,316 | 5,417,873 |
| **RETAINED EARNINGS - ending** | $ (28,262,796) $ | - $ | 1,518,104 $ | 2,228,224 $ | 2,868,899 $ | 3,921,517 $ | 5,087,276 $ | 6,338,111 $ | 8,187,166 $ | 10,507,776 $ | 15,434,565 $ | 18,685,289 |
| **EARNINGS BEFORE INTEREST, TAXES, DEPRECIATION AND AMORTIZATION (EBITDA)** | $ 1,030,639 $ | 28,262,796 $ | 9,540,858 $ | 7,964,282 $ | 7,393,084 $ | 7,705,059 $ | 7,497,721 $ | 7,087,577 $ | 7,467,226 $ | 7,610,433 $ | 11,251,227 $ | 7,942,683 |
| **EBITDA PER GALLON** | | | $ 0.18 $ | 0.14 $ | 0.13 $ | 0.14 $ | 0.13 $ | 0.13 $ | 0.13 $ | 0.13 $ | 0.20 $ | 0.14 |
| **PRICE PER BUSHEL** | | | $ 3.48 $ | 3.51 $ | 3.55 $ | 3.59 $ | 3.62 $ | 3.66 $ | 3.69 $ | 3.73 $ | 3.77 $ | 3.81 |
| **PRICE PER GALLON** | | | $ 1.56 $ | 1.58 $ | 1.59 $ | 1.61 $ | 1.63 $ | 1.64 $ | 1.66 $ | 1.68 $ | 1.69 $ | 1.71 |

| | Preliminary (Unaudited) April 30, 2010 | At Consummation Month One Year One | Year One | Year Two | Year Three | Year Four | Year Five | Year Six | Year Seven | Year Eight | Year Nine | Year Ten |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | | | | |
| Net income (loss) | $ (2,610,597) | $ 28,262,796 | $ 2,530,173 | $ 1,183,534 | $ 1,067,791 | $ 1,754,363 | $ 1,942,932 | $ 2,084,726 | $ 3,081,759 | $ 3,867,682 | $ 8,211,316 | $ 5,417,873 |
| Charges to net income (loss) not affecting cash | | | | | | | | | | | | |
| Depreciation | 2,138,136 | - | 3,710,868 | 3,591,107 | 3,339,729 | 3,140,948 | 2,956,082 | 2,801,656 | 2,658,040 | 2,524,478 | 2,400,264 | 2,284,746 |
| Amortization | - | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Debt forgiveness | - | (16,083,980) | - | - | - | (466,312) | - | | | | | |
| Equity issued in exchange for reduction in note payable | - | 2,250,000 | | | | | | | | | | |
| Adjustment to reduce equity in the company | - | (45,480,740) | - | - | - | - | - | | | | | |
| Adjustment to cost of raising capital | - | 235,831 | - | - | - | - | - | | | | | |
| Adjustment to property and equipment | - | 34,997,525 | - | - | - | - | - | | | | | |
| (Increase) decrease in current assets | | | | | | | | | | | | |
| Accounts receivable | 308,752 | - | 188,257 | (469,118) | (27,656) | (28,569) | (78,571) | (29,635) | (84,475) | (28,763) | (322,725) | 260,298 |
| Restricted cash | (195,459) | 9,847 | - | - | - | - | - | - | - | - | - | - |
| Debt service reserve & other receivables | 17,656 | 766,173 | - | - | - | - | - | - | - | - | - | - |
| Inventories | 1,589,676 | - | (724,719) | (99,061) | (33,026) | (33,601) | (99,820) | (35,081) | (105,006) | (33,867) | (36,766) | (37,133) |
| Prepaids | (245,217) | (628,848) | 600,801 | - | - | - | - | - | - | - | - | - |
| Increase (decrease) in current liabilities | | | | | | | | | | | | |
| Accounts payable and accrued expenses | (678,761) | 508,721 | (176,181) | 32,884 | 10,565 | (14,436) | 27,344 | 2,116 | 9,487 | 1,983 | 2,315 | 2,384 |
| Accrued interest | 865,071 | (3,072,983) | (251,836) | (10,069) | (17,415) | (15,098) | (18,040) | (33,622) | (40,010) | (42,994) | (48,821) | (33,941) |
| **NET CASH PROVIDED BY OPERATING ACTIVITIES** | 1,189,258 | 1,764,342 | 6,102,363 | 4,254,279 | 4,364,989 | 4,362,095 | 4,754,927 | 4,815,160 | 5,544,795 | 6,313,519 | 10,230,583 | 7,919,226 |
| **INVESTING ACTIVITIES** | | | | | | | | | | | | |
| Purchases of property and equipment | (12,604) | - | (500,000) | (2,000,000) | (500,000) | (500,000) | (750,000) | (750,000) | (750,000) | (750,000) | (750,000) | (1,000,000) |
| Contract Equity | (150,459) | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED BY (USED IN) INVESTING ACTIVITIES** | (163,063) | - | (500,000) | (2,000,000) | (500,000) | (500,000) | (750,000) | (750,000) | (750,000) | (750,000) | (750,000) | (1,000,000) |
| **FINANCING ACTIVITIES** | | | | | | | | | | | | |
| Member contributions (distributions estimated for taxes) | 632 | 12,000,000 | (1,012,069) | (473,414) | (427,116) | (701,745) | (777,173) | (833,890) | (1,232,704) | (1,547,073) | (3,284,526) | (2,167,149) |
| Cost of raising capital | - | (50,000) | - | - | - | - | - | - | - | - | - | - |
| Other contributions | - | - | - | - | - | - | - | - | - | - | - | - |
| Net borrowings (payments) on short-term note agreements | - | (1,346,382) | (3,480,472) | - | - | - | - | - | - | - | - | (53,216) |
| Purchase of financing costs | - | (250,000) | - | - | - | - | - | - | - | - | - | - |
| Principal payments on long-term debt | (10,641) | (13,076,019) | (1,761,343) | (2,474,198) | (2,639,532) | (2,779,247) | (4,639,509) | (6,398,309) | (6,872,073) | (7,381,230) | (10,824,946) | (4,098,324) |
| **NET CASH USED IN FINANCING ACTIVITIES** | (10,009) | (2,722,401) | (6,253,884) | (2,947,611) | (3,066,648) | (3,480,992) | (5,416,681) | (7,232,199) | (8,104,777) | (8,928,303) | (14,109,472) | (6,318,690) |
| **NET INCREASE IN CASH** | 1,016,186 | (958,059) | (651,521) | (693,333) | 798,341 | 381,103 | (1,411,755) | (3,167,039) | (3,309,982) | (3,364,784) | (4,628,890) | 600,537 |
| **CASH - beginning of period** | 8,539,397 | 9,555,583 | 8,597,524 | 7,946,001 | 7,252,669 | 8,051,009 | 8,432,112 | 7,020,358 | 3,853,319 | 543,337 | (2,821,447) | (7,450,337) |
| **CASH - end of period** | $ 9,555,583 | $ 8,597,524 | $ 7,946,003 | $ 7,252,669 | $ 8,051,009 | $ 8,432,112 | $ 7,020,358 | $ 3,853,319 | $ 543,337 | $ (2,821,447) | $ (7,450,337) | $ (6,849,800) |
| **SUPPLEMENTAL DISCLOSURE OF CASH FLOW INFORMATION** | | | | | | | | | | | | |
| Cash paid for interest | $ 638,029 | $ - | $ 3,007,124 | $ 3,174,710 | $ 2,977,978 | $ 2,799,846 | $ 2,591,748 | $ 2,209,817 | $ 1,742,436 | $ 1,236,268 | $ 663,469 | $ 249,005 |

Note: Computer generated rounding inconsistencies may exist in this statement.

**OTTER TAIL AG ENTERPRISE, LLC**
**THE REORGANIZED COMPANY**
**SUMMARY OF ASSUMPTIONS**
**Reorganization and Years Ended One Through Ten**

The forecasted financial statements set forth below ("Forecast") should be read in conjunction with the assumptions, qualifications, limitations, and explanations set forth herein, the selected historical financial information and the other information set forth in the disclosure statements.

The Debtor does not, as a matter of course, make public internal or external forecast of their anticipated financial position or results of operations. Accordingly, the Debtor (including the reorganized company) does not anticipate that they will, and disclaim any obligation to, furnish updated forecasts to holders of Claims or Interests prior to the Consummation Date or to members or debt holders after the Consummation Date, or to include such information in documents required to be filed with the Securities and Exchange Commissions, or otherwise make such information public.

The projections reflect numerous assumptions, including various assumptions with respect to the anticipated future performance of The Reorganized Company, industry performance, general business and economic conditions and other matters, most of which are beyond the control of The Reorganized Company. In addition, unanticipated events and circumstances may affect the actual financial results of The Reorganized Company.

THEREFORE, WHILE THE PROJECTIONS ARE NECESSARILY PRESENTED WITH NUMBERICAL SPECIFICITY, THE ACTUAL RESULTS ACHIEVED THROUGHOUT THE TEN YEARS END WILL VARY FROM THE FORECASTED RESULTS. THESE VARIATIONS MAY BE MATERIAL. ACCORDINGLY, NO REPRESENTATION CAN BE MADE OR IS MADE WITH RESPECT TO THE ACCURACY OF THE FORECAST OF THE ABILITY OF THE REORGANIZED COMPANY TO ACHIEVE THE PROJECTED RESULTS. IN ADDITION, IN EVALUATING THE PROJECTIONS, CREDITORS SHOULD BE AWARE THAT OVER THE PAST FOUR YEARS, MANAGEMENT OF THE DEBTOR HAVE PREPARED VARIOUS SHORT AND LONG TERM PROJECTIONS, BUT THE ACTUAL REVENUE AND PROFIT RESULTS HAVE CONSISTANTLY BEEN DIFFERENT THAN PROJECTED. MOREOVER, THE ATTACHED FORECASTS INCLUDE GROWTH AND CERTAIN OTHER ASSUMPTIONS THAT HAVE NOT BEEN ATTAINED IN THE PAST OPERATING PERIODS. See "Risk" factors for a discussion of certain factors that may affect the future financial performance of The Reorganized Company and of the various risks associated with the securities of The Reorganized Company to be issued pursuant to the plan.

The forecast have been prepared by the Debtor's management, and while it believes that the assumptions underlying the forecast for the forecasted period of years one through ten, when considered on an overall basis, are reasonable in light of current circumstances, no assurance can be given or is given that the forecast will be realized. The forecast was not prepared in accordance with standards for forecasts promulgated by the American Institute of Certified Public Accountants or with a view to compliance with published guidelines of the Securities and Exchange Commission regarding projections or forecasts. See "Applicability of Federal and Other Securities Laws." The forecast has not been audited or compiled by the Debtor's independent auditors.

**Holders of Claims and Interests must make their own determination as to the reasonableness of such assumptions and the reliability of the forecast in reaching their determinations of whether to accept or reject the plan.**

**NOTE A: NATURE OF BUSINESS AND SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES AND ASSUMPTIONS**

**PRINCIPAL ASSUMPTIONS** – Otter Tail Ag Enterprises, LLC is a Minnesota Limited Liability Company that was created for the purpose of constructing an ethanol plant near Fergus Falls, Minnesota, that has a production capacity of approximately 55,000,000 gallons of ethanol annually. The company has filed for protection under Chapter 11 Bankruptcy relief. The financial forecast assumes the Consummation Date is the first day of Year One. The company has also assumed that it will raise $12,000,000 in equity from investors to reorganize the company. These forecasted financial statements have been prepared assuming the reorganization has occurred and the period presented represents the first ten years of operations after the release from obligations and reorganization has occurred. The company is paying $6,500,000 to the revenue bond holders and exchanging the county bond obligation for $2,250,000 of equity units in the company.

**NOTE A: NATURE OF BUSINESS AND SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES AND ASSUMPTIONS (CONTINUED)**

**RISKS & UNCERTAINTIES** – Management has made certain assumptions that have a significant impact on the forecasted net income. The critical assumptions would include but are not limited to the following: Ethanol gallons produced annually, ethanol sales price, distillers dried grains and soluble production and sales price, percentage of distillers grains and soluble sold as wet cake, amount of feedstock consumed for production and feedstock cost, energy consumption and prices, and plant performance. Each one of these assumptions will have a significant impact on the forecasted net income. The forecast was developed using historical economic averages for years one through ten. See each parameter listed below for specific information on the assumptions used.

**USE OF ESTIMATES** - The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenue and expenses during the reporting period. Actual results will differ from those estimates.

**METHOD OF ACCOUNTING** – The company utilized the accrual basis method of accounting for the forecast which management intends to use for historical financial statements. This method recognizes revenues as earned and expenses as incurred.

**PROPERTY AND EQUIPMENT** - Property and equipment is stated at cost. Depreciation is computed using the straight-line method over the following estimated useful lives:

| | |
|---|---|
| Building and Improvements | 20 years |
| Equipment | 12 years |

**INCOME TAXES** – The company is organized as a limited liability company under state law. Under this organization, the company's earnings pass through to the members and are taxed at the member level. Accordingly, no income tax provisions have been calculated.

## NOTE A:  NATURE OF BUSINESS AND SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES AND ASSUMPTIONS (CONTINUED)

**OTHER ASSETS** – Financing costs of $250,000 are subject to amortization using the straight-line method over ten years.

**OTHER ASSUMPTIONS** – Year one is assumed to be the twelve months following the reorganization under Chapter 11 bankruptcy relief.  The forecast assumes the company has successfully raised $12,000,000 of equity funds.  The forecast has been prepared assuming the company's bond obligations of $26,010,000 have been eliminated as part of the bankruptcy proceedings.  The forecast has assumed several payments have been made prior to the opening balance sheet date including a $3,150,000 payment on the Term debt, $1,346,382 payment on the revolving line of credit, payments of unpaid interest on the term loan of $946,478, unpaid interest on the new market financing of $495,073, payments of $6,500,000 on revenue bonds, and $120,127 payments to unsecured creditors. The forecast has assumed the obligation of the county bonds will be exchanged for $2,250,000 in equity in the company.  The forecast presents the first ten years of operations following the reorganization.  The opening balance sheet represents the company's actual balances as of April 30, 2010 plus the adjustments listed above and summarized in the supplemental schedules.

## NOTE B:  FORECASTED BALANCE SHEET ASSUMPTIONS

**CASH** – Cash was computed as the residual asset balance of all balance sheet accounts after applying all assumptions.

**ACCOUNTS RECEIVABLE** – Accounts receivable collections are forecasted to be 10 days on ethanol sales and distillers grains and soluble sales.

**RESTRICTED CASH** – Restricted cash is forecasted to maintain a balance of $975,000 during the forecast period.  Restricted cash represents the balance of a certificate of deposit held for natural gas service.

**DEBT SERVICE RESERVE** – The forecast has assumed the company will set up a debt service reserve in the amount of $400,000 for its new market tax credit loan. The forecast assumes the reserve will be held for the entire forecast period.

## NOTE B:  FORECASTED BALANCE SHEET ASSUMPTIONS (CONTINUED)

**PREPAIDS** – The forecast has assumed the company will be required to prepay expenses to enable the company to continue operations.  The forecast has included the estimated expenses prepaid expenses including chemicals and ingredients, electrical usage, and other supplies in prepaid expenses.

**INVENTORIES** – Inventories consist of 7 days of ethanol production, corn usage, and distillers grains and soluble production, 15 days of chemicals and ingredients usage, and $400,000 in spare parts.  Inventory values are stated at the lower of cost or market.

**PROPERTY AND EQUIPMENT** – Property and equipment is stated at cost.  The company is forecasted to spend a certain amount of capital to increase the productivity as well as improve the efficiency of the plant commencing in year one of operations.  The major operational issue within the plant is the amount of fouling that occurs from the process creating numerous shut down days for cleaning, this combined with the higher energy consumption levels of a Delta-T plant give challenge during hard economic times.  A series of enhancement can be made that will accumulate in a combination of less down time as well as reduced energy consumption.

The first of such projects will be to add the fifth centrifuge which will alleviate pressure by reducing flow rates to the others enabling better separation, producing a cleaner thin stillage and clear product going to the evaporators reducing overall fouling of the plant. A more major project will be conversion of the distillation from a pressurized system to that of a vacuum, this will be expensive and involve the purchase of additional condensers, vaporizer, tank and piping but will improve productivity considerably.  Additional expenditure over the course of the following three years will be spent on improvements to agitators, wet cake conveying systems, a condensate separation system and additional fermentation capacity.  These improvements have been forecasted as the following amounts of capital expenditures in years one through five.

| | |
|---|---|
| Year One | $    500,000 |
| Year Two | $ 2,000,000 |
| Year Three | $    500,000 |
| Year Four | $    500,000 |
| Year Five | $    750,000 |

## NOTE B: FORECASTED BALANCE SHEET ASSUMPTIONS (CONTINUED)

**OTHER ASSETS** – Other assets are recorded at cost and include all financing costs.

**ACCOUNTS PAYABLE AND ACCRUED EXPENSES** – These items consist of 7 days of operating costs and general and administrative expenses.

**REVOLVING LINE OF CREDIT LOAN** – The company has a revolving line of credit loan with the same lending institution as the term loan available in the amount of up to $4,000,000. The company is required to pay interest on the principal advances monthly at the rate of 6.5% until June 2013 when the loan becomes due. The purpose of the loan is for general and operating expenses. The forecast has assumed the company will pay off any existing liability prior to the start of the forecast period and will not draw upon the line of credit during the forecast period.

The Term loan as well as the Revolving line of credit loan are subject to a master loan agreement with various financial and non-financial covenants that limit distributions, require minimum debt service coverage, net worth and working capital requirements, and are secured by all business assets.

**ACCRUED INTEREST** – Accrued interest represents the default interest on the term loan and new market financing plus one full month of unpaid interest.

**ACCRUED DEFAULT INTEREST** - The forecast has assumed that the company will maintain a liability of $519,528 of accrued default interest for a period of time. The forecast has assumed $466,312 will be forgiven in three years and $53,216 will be forgiven after ten years.

**RETAINED EARNINGS** – Retained earnings represent the accumulated earnings and losses for the respective periods. The forecast assumes 40% of the accumulated earnings will be distributed to the members on an annual basis. The 40% distributions are intended to cover members' tax obligation.

## NOTE B: FORECASTED BALANCE SHEET ASSUMPTIONS (CONTINUED)

**TERM DEBT** – The company has term financing in the amount of $34,806,137 as of April 30, 2010.  A Term loan of $35,000,000 will be available to the company, there was an initial principal payment of $3,150,000 made prior to the emergence from bankruptcy.  Following emergence there will be a three month grace period with monthly principal payments commencing on the first day of the fourth month. The company is required to make interest payments only on the 1st day of each month for the first three months, the interest rate will be fixed at 6.5% until June 2013 when the loan is up for renewal.  The forecast has assumed the company will make a principal payment of $3,150,000 prior to the forecast period. The forecast has assumed the term financing will be amortized over 120 months.  The forecast has projected monthly payments of principal and interest of approximately $397,000.  The forecast has assumed the term financing will be charged interest at a rate of 6.5% for the entire forecast period.

**NEW MARKET TAX CREDIT LOAN** – In March 2007, the Company entered into the agreement with MMCDC New Markets Fund II, LLC ("NMF") for the amount of $19,175,000. The NMF loan is divided into two portions: a term loan of $14,480,500 (the "Term Loan") and subordinated note for $4,694,500 (the "Subordinated Note"). The Term Loan contains a provision in which the Company must make interest only payments on the 6th day of the first month following the initial advancement, August 2007, until the 85th month. On the sixth day of the 85th month and continuing for an additional 48 months, the Company shall pay the amortized unpaid principal together with the accrued interest. The interest rate shall be calculated using the Wall Street Journal daily money rate (base rate) plus 1.5%.

The Subordinated Note for $4,694,500 carries a fixed interest rate of 2.514%. On the first day of each month following the initial advance, August 2007, interest only payments will be made until September 2014 when a principal payment of $400,000 is required. Subsequent to the principal payment, the debtor will continue to make interest only payments.  Upon completion of the term there will be approximately $3,500,000 of debt forgiveness toward the balance of the subordinated loan.

**MEMBERS' EQUITY** – It is forecasted that the company will receive $12,000,000 of members' equity after the reorganization of the company.  The company has also assumed it will issued $2,250,000 equity in exchange for the liability on the county bonds.

## NOTE C:  FORECASTED STATEMENTS OF OPERATIONS ASSUMPTIONS

**REVENUES** – Forecasted revenue for the company consists of the sale of ethanol, distillers dried grain and soluble, and wet distillers grains and soluble.  The distillers grains and solubles are by-product of the ethanol production.

The production days per year are calculated using 365 days less 12 days (1 day per month) for routine maintenance in years one through ten or 353 days per year.

**ETHANOL** – The forecast assumes the anhydrous alcohol production rate to be approximately 150,000 gallons per day in year one.   The forecasted annual production of denatured ethanol is approximately 54 million gallons for year one, which assumes a yield of 2.8 gallons of denatured alcohol per bushel of corn.  The forecast has projected the production to increase to 55 million gallons in year two and remain at that level until year five when production increases to 56 million gallons annually.   The forecast increases to 57 million gallons annually in year seven.

The forecast assumes management will hire a national marketing firm as the ethanol marketer for all of the ethanol gallons produced.  Management has assumed that ethanol will have a netback price to the plant after marketing fees of $1.56 per gallon in year one which is based on management's estimated one year average price of ethanol received at the plant for the calendar year 2009. The forecast has assumed approximately 1% increase in ethanol netback for years two through five and remains constant for the rest of the forecast period.   The forecast has included freight expense of $0.12 per gallon and a per gallon commission of $0.0179 which are netted against the ethanol revenues.

**DISTILLERS DRIED GRAIN AND SOLUBLE (DDGS)** – Distiller's dried grains and soluble (DDGS) is a co-product of ethanol production.  Management has assumed, based on industry standards, that 15 pounds of DDGS per bushel of corn will be produced, resulting in an annual production of approximately 130,000 tons in year one. Management has assumed a correlation between the price of corn and the price of distillers grains.   The forecast has assumed the price of distiller grains to be approximately 80% of the price of corn on a dry matter basis.  The gross sales price per ton of DDGS is forecasted at approximately $99 for year one.  The forecast includes an annual increase of 1% in years two through ten.  Management has assumed a marketing firm will be hired as the DDGS marketer with an estimated marketing fee of 2% of the gross DDGS sales price for all years. The marketing fee is netted against the DDGS revenues.

## NOTE C: FORECASTED STATEMENTS OF OPERATIONS ASSUMPTIONS (CONTINUED)

**WET DISTILLERS GRAIN AND SOLUBLE (WDGS)** – Management has assumed that approximately 10% of the distillers' grain will not be dried and marketed locally to livestock producers at 67% moisture. Management has assumed, based on industry standards, that 42 pounds of WDGS per bushel of corn will be produced. It is anticipated that approximately 40,000 tons of WDGS will be marketed locally in year one and increase accordingly in years two through five as the ethanol production increases. The WDGS are forecast to be sold at a gross price of $32 per ton less $5 per ton for freight for a net sales price of $27 per ton.

**EXPENSES** – Forecasted expenses for the company consists of the cost of feed stocks, chemicals and ingredients for production, denaturant, energy usage, direct and indirect costs, general and administrative costs and interest income.

**CORN** – The forecast has assumed a total per bushel corn price of $3.48 in year one based upon management's estimated one year average price paid at the plant. Management has assumed the total cost of corn to include the $3.48 per bushel price, plus $0.01 freight per bushel and $0.08 per bushel procurement and a local basis adjustment of ($0.25). The forecast utilized the one year average corn prices based on 2009 pricing for year one, the forecast has increased the base corn price annually by 1% for the remainder of the forecast period. The forecast has assumed that all feedstock costs will be paid upon receipt.

**CHEMICALS, ENZYMES AND INGREDIENTS** – The total cost of chemicals, enzymes and ingredients used in the production of ethanol are based on the number of gallons of anhydrous alcohol produced. The total cost is projected to be $0.085 per gallon of ethanol produced for years one through year five.

**DENATURANT** – Denaturant is the additive mixed with the alcohol produced resulting in ethanol. The ratio of denaturant to ethanol ranges from 1.95% to 2.25%. Management has assumed denaturant will be added at a 2% rate. The forecast has assumed a cost per gallon of denaturant is $2.00 per gallon for all years.

**ELECTRICITY** – The forecast has assumed the electricity usage is 0.75 kilowatt hours per gallon of ethanol produced. The forecast has assumed the price per kilowatt hour to be $0.06 for the entire forecast period based upon actual electric usage rates.

## NOTE C: FORECASTED STATEMENTS OF OPERATIONS ASSUMPTIONS (CONTINUED)

**NATURAL GAS** – Assuming 100% DDGS are produced, natural gas usage is forecasted to be 33,000 BTU per gallon of ethanol produced. The forecast has assumed the company will sell approximately 10% of the distillers grain production as WDGS reducing the energy usage per gallon to an average of approximately 31,750 BTU's per gallon. Management has assumed the natural gas cost to range from $3.94 per MMBTU to $6.16 per MMBTU for years one through five based upon the NYMEX natural gas futures for the respective periods.

**DIRECT AND INDIRECT PRODUCTION COSTS** – These costs primarily consist of water and water treatment costs, payroll and benefits, corn handling costs and repairs and maintenance. Payroll costs have been estimated at 34 employees at 40 hours per week and 15% overtime for all years, increasing annually by 3%. Benefits have been estimated at 32% of direct payroll costs and include taxes, insurance, and other benefits.

**GENERAL AND ADMINISTRATIVE EXPENSES** – These expenses consist primarily of forecasted property taxes, insurance, administrative payroll, payroll taxes and benefits, office expenses, and marketing expenses.

**INTEREST EXPENSE** – The financial forecast includes interest on the term loan, new market tax credit Loan, and capital leases. The term loan has been charged interest at a rate of 6.5% annually. The two portions of the new market tax credit loans included interest on the term portion at a rate of 4.75% and the subordinated portion at 2.51%.

**OTHER CALCULATIONS** - The return per gallon produced on the statement of operations was calculated by dividing the net income by the number of ethanol gallons produced for the year.

The return per bushel processed was calculated by dividing the net income by the number of bushels of corn processed for the year.

The EBITDA per gallon is calculates the earnings before interest taxes depreciation and amortization divided by the number of gallons produced during the year.

The price per bushel is the average net price per the number of bushels processed for the year. The price per gallon is the average net price per gallons produced during the year.

**NOTE D: SELECTED FINANCIAL DATA**

|  | Year One | Year Two | Year Three | Year Four | Year Five |
|---|---|---|---|---|---|
| **NET INCOME (LOSS)** | $ 2,530,173 | $ 1,183,534 | $ 1,067,791 | $ 1,754,363 | $ 1,942,932 |
| **EBITDA - EARNINGS BEFORE INTEREST, TAXES, DEPRECATION AND AMORTIZATION** | $ 9,540,858 | $ 7,964,282 | $ 7,393,084 | $ 7,705,059 | $ 7,497,721 |
| **RETURN PER BUSHEL PROCESSED** | $ 0.13 | $ 0.06 | $ 0.05 | $ 0.09 | $ 0.10 |
| **RETURN PER GALLON PRODUCED** | $ 0.05 | $ 0.02 | $ 0.02 | $ 0.03 | $ 0.03 |
| **CURRENT RATIO** | 4.46 | 4.21 | 4.29 | 3.28 | 2.29 |
| **WORKING CAPITAL** | $ 12,741,056 | $ 12,427,752 | $ 13,153,909 | $ 12,232,967 | $ 9,231,499 |
| **MEMBER EQUITY/TOTAL ASSETS** | 24% | 26% | 27% | 30% | 34% |
| **DEBT SERVICE RATIO** | 1.89 | 1.41 | 1.32 | 1.38 | 1.04 |

Note: Computer generated rounding inconsistencies may exist in this statement.

OTTERTAIL AG ENTERPRISES, LLC
PROJECTED STATEMENT OF CASH FLOWS
Year One

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net income (loss) | $ 234,950 | $ 272,542 | $ 272,542 | $ 159,767 | $ 273,560 | $ 223,881 | $ 242,799 | $ 195,493 | $ 225,331 | $ 209,897 | $ 123,348 | $ 96,063 | $ 2,530,173 |
| Charges to net income (loss) not affecting cash | | | | | | | | | | | | | |
| Depreciation | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 309,239 | 3,710,868 |
| Amortization | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 25,000 |
| (Increase) decrease in current assets | | | | | | | | | | | | | |
| Accounts receivable | 267,957 | (79,700) | - | 239,099 | (239,099) | 79,700 | (79,700) | 79,700 | (79,700) | - | 79,700 | (79,700) | 188,257 |
| Inventories | (606,054) | (118,665) | - | 355,996 | (355,996) | 118,665 | (118,665) | 118,665 | (118,665) | - | 118,665 | (118,665) | (724,719) |
| Prepaids | 800,801 | - | - | - | - | - | - | - | - | - | - | - | 800,801 |
| Increase (decrease) in current liabilities | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | (229,802) | 10,506 | - | (31,517) | 31,517 | (7,447) | 15,103 | (7,998) | 12,558 | 3,845 | 1,163 | 25,891 | (176,181) |
| Accrued interest | (243,534) | - | - | - | (1,018) | (1,024) | (1,029) | (1,035) | (1,040) | (1,046) | (1,052) | (1,057) | (251,836) |
| **NET CASH PROVIDED BY OPERATING ACTIVITIES** | 535,640 | 396,005 | 583,864 | 1,034,667 | 20,286 | 725,098 | 369,830 | 696,148 | 349,808 | 524,019 | 633,147 | 233,853 | 6,102,363 |
| **INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Purchases of property and equipment | (500,000) | - | - | - | - | - | - | - | - | - | - | - | (500,000) |
| **FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Member contributions | - | - | - | - | - | - | - | - | - | - | (1,012,069) | | (1,012,069) |
| Net borrowings (payments) on short-term note agreements | (3,480,472) | - | - | - | - | - | - | - | - | - | - | - | (3,480,472) |
| Principal payments on long-term debt | (2,701) | (2,701) | (2,701) | (190,680) | (191,698) | (192,722) | (193,751) | (194,786) | (195,826) | (196,872) | (197,924) | (198,981) | (1,761,343) |
| **NET CASH USED IN FINANCING ACTIVITIES** | (3,483,173) | (2,701) | (2,701) | (190,680) | (191,698) | (192,722) | (193,751) | (194,786) | (195,826) | (196,872) | (197,924) | (1,211,051) | (6,253,884) |
| **NET INCREASE IN CASH** | (3,447,533) | 393,304 | 581,163 | 843,987 | (171,411) | 532,376 | 176,079 | 501,362 | 153,980 | 327,147 | 435,223 | (977,198) | (651,521) |
| **CASH - beginning of period** | 8,597,524 | 5,149,991 | 5,543,295 | 6,124,457 | 6,968,444 | 6,797,033 | 7,329,409 | 7,505,489 | 8,006,851 | 8,160,831 | 8,487,977 | 8,923,200 | 8,597,524 |
| **CASH - end of period** | $ 5,149,991 | $ 5,543,295 | $ 6,124,457 | $ 6,968,444 | $ 6,797,033 | $ 7,329,409 | $ 7,505,489 | $ 8,006,851 | $ 8,160,831 | $ 8,487,977 | $ 8,923,200 | $ 7,946,003 | $ 7,946,003 |

Note: Computer generated rounding inconsistencies may exist in this statement.

| | PRIOR YEAR | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| Cash | $ 8,597,524 | $ 5,149,989 | $ 5,543,293 | $ 6,124,458 | $ 6,968,443 | $ 6,797,032 | $ 7,329,408 | $ 7,505,487 | $ 8,006,849 | $ 8,160,829 | $ 8,487,976 | $ 8,923,199 | $ 7,946,001 |
| Accounts receivable | 2,579,249 | 2,311,292 | 2,390,992 | 2,390,992 | 2,151,892 | 2,390,992 | 2,311,292 | 2,390,992 | 2,311,292 | 2,390,992 | 2,390,992 | 2,311,292 | 2,390,992 |
| Restricted Cash | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 |
| Debt service reserve | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| Prepaids | 1,550,801 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 |
| Inventories | 3,235,241 | 3,841,295 | 3,959,960 | 3,959,960 | 3,603,964 | 3,959,960 | 3,841,295 | 3,959,960 | 3,841,295 | 3,959,960 | 3,959,960 | 3,841,295 | 3,959,960 |
| **TOTAL CURRENT ASSETS** | 17,337,815 | 13,427,576 | 14,019,245 | 14,600,408 | 14,849,300 | 15,272,984 | 15,606,995 | 15,981,439 | 16,284,436 | 16,636,781 | 16,963,928 | 17,200,786 | 16,421,953 |
| PROPERTY AND EQUIPMENT, net of depreciatio | 52,512,396 | 52,703,157 | 52,393,918 | 52,084,679 | 51,775,440 | 51,466,201 | 51,156,962 | 50,847,723 | 50,538,484 | 50,229,245 | 49,920,006 | 49,610,767 | 49,301,528 |
| **OTHER ASSETS** | | | | | | | | | | | | | |
| Contract Equity | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 |
| Financing Costs, net of amortization | 250,000 | 247,917 | 245,834 | 243,750 | 241,667 | 239,584 | 237,500 | 235,417 | 233,334 | 231,250 | 229,167 | 227,084 | 225,000 |
| | 400,459 | 398,376 | 396,293 | 394,209 | 392,126 | 390,043 | 387,959 | 385,876 | 383,793 | 381,709 | 379,626 | 377,543 | 375,459 |
| **TOTAL ASSETS** | $ 70,250,670 | $ 66,529,110 | $ 66,809,456 | $ 67,079,296 | $ 67,016,866 | $ 67,129,227 | $ 67,151,916 | $ 67,215,038 | $ 67,206,713 | $ 67,247,736 | $ 67,263,560 | $ 67,189,096 | $ 66,098,941 |
| **LIABILITIES AND MEMBERS' EQUITY** | | | | | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 505,659 | $ 365,857 | $ 376,363 | $ 376,363 | $ 344,845 | $ 376,363 | $ 368,916 | $ 384,019 | $ 376,021 | $ 388,579 | $ 392,425 | $ 393,588 | $ 419,478 |
| Revolving line of credit loan | 4,000,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued interest | 519,529 | 275,995 | 275,995 | 275,995 | 275,995 | 274,977 | 273,953 | 272,924 | 271,889 | 270,849 | 269,802 | 268,751 | 267,693 |
| Accrued default interest | - | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 |
| Current maturities of long-term debt | - | 1,958,838 | 2,157,403 | 2,357,041 | 2,369,783 | 2,382,592 | 2,395,470 | 2,408,417 | 2,421,433 | 2,434,518 | 2,447,674 | 2,460,901 | 2,474,198 |
| **TOTAL CURRENT LIABILITIES** | 5,115,188 | 3,120,218 | 3,329,288 | 3,528,927 | 3,510,151 | 3,553,459 | 3,557,867 | 3,584,888 | 3,588,871 | 3,613,474 | 3,629,429 | 3,642,767 | 3,680,897 |
| **LONG-TERM DEBT** | | | | | | | | | | | | | |
| Term loan | 31,656,137 | 31,656,137 | 31,656,137 | 31,656,137 | 31,458,159 | 31,279,162 | 31,089,142 | 30,898,092 | 30,706,008 | 30,512,883 | 30,318,712 | 30,123,490 | 29,927,210 |
| New market tax credit loan - term loan | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 |
| New market tax credit loan - subordinated note | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 |
| Capital leases | 104,344 | 101,643 | 98,941 | 96,240 | 93,539 | 90,837 | 88,136 | 85,435 | 82,734 | 80,032 | 77,331 | 74,630 | 71,928 |
| Less current maturities of long-term debt | - | (1,958,838) | (2,157,403) | (2,357,041) | (2,369,783) | (2,382,592) | (2,395,470) | (2,408,417) | (2,421,433) | (2,434,518) | (2,447,674) | (2,460,901) | (2,474,198) |
| | 50,935,481 | 48,973,941 | 48,772,676 | 48,570,338 | 48,366,915 | 48,162,408 | 47,956,808 | 47,750,111 | 47,542,309 | 47,333,397 | 47,123,369 | 46,912,219 | 46,699,940 |
| **MEMBERS' EQUITY** | | | | | | | | | | | | | |
| Member equity | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 |
| Cost of Raising Capital | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |
| Distributions | - | - | - | - | - | - | - | - | - | - | - | - | (1,012,069) |
| Retained earnings (deficit) | - | 234,950 | 507,492 | 780,034 | 939,800 | 1,213,360 | 1,437,241 | 1,680,040 | 1,875,533 | 2,100,865 | 2,310,762 | 2,434,110 | 2,530,173 |
| | 14,200,000 | 14,434,950 | 14,707,492 | 14,980,034 | 15,139,800 | 15,413,360 | 15,637,241 | 15,880,040 | 16,075,533 | 16,300,865 | 16,510,762 | 16,634,110 | 15,718,104 |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | $ 70,250,669 | $ 66,529,110 | $ 66,809,456 | $ 67,079,296 | $ 67,016,866 | $ 67,129,227 | $ 67,151,916 | $ 67,215,038 | $ 67,206,713 | $ 67,247,736 | $ 67,263,560 | $ 67,189,096 | $ 66,098,941 |

Note: Computer generated rounding inconsistencies may exist in this statement.

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Ethanol | $ 6,933,875 | $ 7,172,975 | $ 7,172,975 | $ 6,455,677 | $ 7,172,975 | $ 6,933,875 | $ 7,172,975 | $ 6,933,875 | $ 7,172,975 | $ 7,172,975 | $ 6,933,875 | $ 7,172,975 | $ 84,402,000 |
| Distillers dried grains | 1,129,894 | 1,168,856 | 1,168,856 | 1,051,970 | 1,168,856 | 1,129,894 | 1,168,856 | 1,129,894 | 1,168,856 | 1,168,856 | 1,129,894 | 1,168,856 | 13,753,540 |
| **TOTAL** | 8,063,770 | 8,341,831 | 8,341,831 | 7,507,648 | 8,341,831 | 8,063,770 | 8,341,831 | 8,063,770 | 8,341,831 | 8,341,831 | 8,063,770 | 8,341,831 | 98,155,540 |
| **COST OF REVENUES** | | | | | | | | | | | | | |
| Corn | 5,503,810 | 5,693,597 | 5,693,597 | 5,124,237 | 5,693,597 | 5,503,810 | 5,693,597 | 5,503,810 | 5,693,597 | 5,693,597 | 5,503,810 | 5,693,597 | 66,994,652 |
| Chemicals, enzymes and ingredients | 377,082 | 390,085 | 390,085 | 351,076 | 390,085 | 377,082 | 390,085 | 377,082 | 390,085 | 390,085 | 377,082 | 390,085 | 4,590,000 |
| Denaturant | 173,971 | 179,970 | 179,970 | 161,973 | 179,970 | 173,971 | 179,970 | 173,971 | 179,970 | 179,970 | 173,971 | 179,970 | 2,117,647 |
| Electricity | 199,632 | 206,516 | 206,516 | 185,864 | 206,516 | 199,632 | 206,516 | 199,632 | 206,516 | 206,516 | 199,632 | 206,516 | 2,430,000 |
| Natural gas | 555,038 | 574,177 | 574,177 | 516,759 | 574,177 | 568,149 | 606,992 | 598,601 | 626,534 | 643,014 | 673,884 | 758,958 | 7,270,461 |
| Direct production costs | 195,620 | 199,638 | 199,638 | 187,585 | 199,638 | 195,620 | 199,638 | 195,620 | 199,638 | 199,638 | 195,620 | 199,638 | 2,367,529 |
| Indirect production costs | 112,111 | 112,876 | 112,876 | 110,582 | 112,876 | 112,111 | 112,876 | 112,111 | 112,876 | 112,876 | 112,111 | 112,876 | 1,349,159 |
| Depreciation and amortization | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 311,322 | 3,735,868 |
| | 7,428,586 | 7,668,180 | 7,668,180 | 6,949,399 | 7,668,180 | 7,441,698 | 7,700,995 | 7,472,149 | 7,720,537 | 7,737,017 | 7,547,433 | 7,852,961 | 90,855,316 |
| **GROSS PROFIT** | 635,183 | 673,650 | 673,650 | 558,249 | 673,650 | 622,072 | 640,836 | 591,620 | 621,293 | 604,813 | 516,337 | 488,869 | 7,300,224 |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | | | | | |
| Management labor | 26,262 | 27,137 | 27,137 | 24,511 | 27,137 | 26,262 | 27,137 | 26,262 | 27,137 | 27,137 | 26,262 | 27,137 | 319,519 |
| Office supplies | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 23,393 | 280,714 |
| Professional fees | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 33,333 | 400,000 |
| Insurance | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 360,000 |
| Taxes | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 85,000 |
| **TOTAL G & A** | 124,238 | 125,113 | 125,113 | 122,487 | 125,113 | 124,238 | 125,113 | 124,238 | 125,113 | 125,113 | 124,238 | 125,113 | 1,495,233 |
| **INTEREST EXPENSE** | 275,995 | 275,995 | 275,995 | 275,995 | 274,977 | 273,953 | 272,924 | 271,889 | 270,849 | 269,802 | 268,751 | 267,693 | 3,274,818 |
| **NET INCOME** | $ 234,950 | $ 272,542 | $ 272,542 | $ 159,767 | $ 273,560 | $ 223,681 | $ 242,799 | $ 195,493 | $ 225,331 | $ 209,897 | $ 123,348 | $ 96,063 | $ 2,530,173 |
| **PER GALLON** | $ 0.0530 | $ 0.0594 | $ 0.0594 | $ 0.0387 | $ 0.0596 | $ 0.0505 | $ 0.0529 | $ 0.0441 | $ 0.0491 | $ 0.0457 | $ 0.0278 | $ 0.0209 | $ 0.0469 |
| **PER BUSHEL (CORN)** | $ 0.1486 | $ 0.1666 | $ 0.1666 | $ 0.1085 | $ 0.1672 | $ 0.1416 | $ 0.1484 | $ 0.1236 | $ 0.1377 | $ 0.1283 | $ 0.0780 | $ 0.0587 | $ 0.1314 |
| Manufacturing labor | 120,528 | 124,546 | 124,546 | 112,493 | 124,546 | 120,528 | 124,546 | 120,528 | 124,546 | 124,546 | 120,528 | 124,546 | 1,466,425 |
| Manufacturing supplies | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 117,600 |
| Manufacturing other | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 65,292 | 783,504 |
| **TOTAL DIRECT PRODUCTION COSTS** | 195,620 | 199,638 | 199,638 | 187,585 | 199,638 | 195,620 | 199,638 | 195,620 | 199,638 | 199,638 | 195,620 | 199,638 | 2,367,529 |
| Maintenance labor | 22,945 | 23,709 | 23,709 | 21,415 | 23,709 | 22,945 | 23,709 | 22,945 | 23,709 | 23,709 | 22,945 | 23,709 | 279,159 |
| Maintenance supplies | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 39,167 | 470,000 |
| Maintenance other | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 600,000 |
| **TOTAL INDIRECT PRODUCTION COST** | 112,111 | 112,876 | 112,876 | 110,582 | 112,876 | 112,111 | 112,876 | 112,111 | 112,876 | 112,876 | 112,111 | 112,876 | 1,349,159 |
| **RETAINED EARNINGS - beginning** | $ - | $ 234,950 | $ 507,492 | $ 780,034 | $ 939,800 | $ 1,213,360 | $ 1,437,241 | $ 1,680,040 | $ 1,875,533 | $ 2,100,865 | $ 2,310,762 | $ 2,434,110 | $ - |
| **NET INCOME (LOSS)** | 234,950 | 272,542 | 272,542 | 159,767 | 273,560 | 223,881 | 242,799 | 195,493 | 225,331 | 209,897 | 123,348 | 96,063 | 2,530,173 |
| **DISTRIBUTIONS TO MEMBERS (EST** | - | - | - | - | - | - | - | - | - | - | - | (1,012,069) | (1,012,069) |
| **RETAINED EARNINGS - ending** | $ 234,950 | $ 507,492 | $ 780,034 | $ 939,800 | $ 1,213,360 | $ 1,437,241 | $ 1,680,040 | $ 1,875,533 | $ 2,100,865 | $ 2,310,762 | $ 2,434,110 | $ 1,518,104 | $ 1,518,104 |

Note:  Computer generated  rounding inconsistencies may exist in this statement.

OTTERTAIL AG ENTERPRISES, LLC
PROJECTED BALANCE SHEET
Year Two

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Cash | $ 5,765,037 | $ 5,757,661 | $ 5,969,454 | $ 6,727,302 | $ 6,361,397 | $ 6,776,626 | $ 6,809,730 | $ 7,211,349 | $ 7,229,826 | $ 7,441,201 | $ 7,794,319 | $ 7,252,669 |
| Accounts receivable | 2,764,772 | 2,860,109 | 2,860,109 | 2,574,098 | 2,860,109 | 2,764,772 | 2,860,109 | 2,764,772 | 2,860,109 | 2,860,109 | 2,764,772 | 2,860,109 |
| Other receivables | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 |
| Debt service reserve | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| Prepaids | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 |
| Inventories | 3,937,054 | 4,059,021 | 4,059,021 | 3,693,119 | 4,059,021 | 3,937,054 | 4,059,021 | 3,937,054 | 4,059,021 | 4,059,021 | 3,937,054 | 4,059,021 |
| **TOTAL CURRENT ASSETS** | 14,591,883 | 14,801,791 | 15,013,584 | 15,119,519 | 15,405,527 | 15,605,452 | 15,853,860 | 16,038,175 | 16,273,956 | 16,485,331 | 16,621,145 | 16,296,799 |
| BUILDINGS AND EQUIPMENT, net of depr. | 51,002,269 | 50,703,010 | 50,403,752 | 50,104,493 | 49,805,234 | 49,505,975 | 49,206,716 | 48,907,457 | 48,608,198 | 48,308,939 | 48,009,680 | 47,710,421 |
| **OTHER ASSETS** | | | | | | | | | | | | |
| Contract Equity | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 |
| Financing costs, net of amortization | 222,917 | 220,834 | 218,750 | 216,667 | 214,584 | 212,500 | 210,417 | 208,334 | 206,250 | 204,167 | 202,084 | 200,000 |
| | 373,376 | 371,293 | 369,209 | 367,126 | 365,043 | 362,959 | 360,876 | 358,793 | 356,709 | 354,626 | 352,543 | 350,459 |
| **TOTAL ASSETS** | $ 65,967,508 | $ 65,876,095 | $ 65,786,545 | $ 65,591,138 | $ 65,575,803 | $ 65,474,386 | $ 65,421,452 | $ 65,304,425 | $ 65,238,863 | $ 65,148,896 | $ 64,983,368 | $ 64,357,680 |
| **LIABILITIES AND MEMBER' EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 424,222 | $ 435,448 | $ 431,463 | $ 387,529 | $ 423,456 | $ 412,931 | $ 427,165 | $ 416,550 | $ 429,903 | $ 433,265 | $ 429,449 | $ 452,362 |
| Revolving line of credit loan | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued interest | 269,707 | 268,638 | 267,563 | 266,483 | 265,396 | 264,304 | 263,206 | 262,101 | 260,991 | 259,875 | 258,753 | 257,625 |
| Accrued default interest | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 |
| Current maturities of long-term debt | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,597,200 | 2,611,235 | 2,625,346 | 2,639,532 |
| **TOTAL CURRENT LIABILITIES** | 3,810,657 | 3,820,814 | 3,815,754 | 3,770,739 | 3,805,580 | 3,793,963 | 3,807,098 | 3,795,379 | 3,807,622 | 3,823,903 | 3,833,076 | 3,869,047 |
| **LONG-TERM DEBT** | | | | | | | | | | | | |
| Term Loan | 29,729,866 | 29,531,454 | 29,331,967 | 29,131,399 | 28,929,745 | 28,726,999 | 28,523,155 | 28,318,208 | 28,112,147 | 27,904,973 | 27,696,675 | 27,487,250 |
| New market tax credit loan - term loan | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 |
| New market tax credit loan - subordinated note | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 |
| Capital leases | 69,075 | 66,222 | 63,369 | 60,516 | 57,662 | 54,809 | 51,956 | 49,103 | 46,250 | 43,396 | 40,543 | 37,690 |
| Less current maturities of long-term debt | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,597,200) | (2,611,235) | (2,625,346) | (2,639,532) |
| | 46,376,741 | 46,175,476 | 45,973,136 | 45,769,715 | 45,565,208 | 45,359,608 | 45,152,911 | 44,945,109 | 44,736,197 | 44,512,134 | 44,286,873 | 44,060,408 |
| **MEMBERS' EQUITY** | | | | | | | | | | | | |
| Member equity | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 |
| Cost of Raising Capital | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |
| Distributions | - | - | - | - | - | - | - | - | - | - | - | (473,414) |
| Retained earnings (deficit) | 1,580,110 | 1,679,804 | 1,797,656 | 1,850,684 | 2,005,015 | 2,120,815 | 2,261,443 | 2,363,938 | 2,495,044 | 2,612,859 | 2,663,419 | 2,701,638 |
| | 15,780,110 | 15,879,804 | 15,997,656 | 16,050,684 | 16,205,015 | 16,320,814 | 16,461,443 | 16,563,938 | 16,695,044 | 16,812,859 | 16,863,419 | 16,428,224 |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | $ 65,967,508 | $ 65,876,095 | $ 65,786,545 | $ 65,591,138 | $ 65,575,803 | $ 65,474,386 | $ 65,421,452 | $ 65,304,425 | $ 65,238,863 | $ 65,148,896 | $ 64,983,368 | $ 64,357,680 |

Note: Computer generated rounding inconsistencies may exist in this statement.

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Ethanol | $ 7,132,903 | $ 7,378,865 | $ 7,378,865 | $ 6,640,979 | $ 7,378,865 | $ 7,132,903 | $ 7,378,865 | $ 7,132,903 | $ 7,378,865 | $ 7,378,865 | $ 7,132,903 | $ 7,378,865 | $ 86,624,650 |
| Distillers dried grains | 1,161,413 | 1,201,462 | 1,201,462 | 1,081,316 | 1,201,462 | 1,161,413 | 1,201,462 | 1,161,413 | 1,201,462 | 1,201,462 | 1,161,413 | 1,201,462 | 14,137,200 |
| TOTAL REVENUE | 8,294,316 | 8,580,327 | 8,580,327 | 7,722,294 | 8,580,327 | 8,294,316 | 8,580,327 | 8,294,316 | 8,580,327 | 8,580,327 | 8,294,316 | 8,580,327 | 100,961,850 |
| **COST OF REVENUES** | | | | | | | | | | | | | |
| Corn | 5,661,790 | 5,857,024 | 5,857,024 | 5,271,321 | 5,857,024 | 5,661,790 | 5,857,024 | 5,661,790 | 5,857,024 | 5,857,024 | 5,661,790 | 5,857,024 | 68,917,647 |
| Chemicals, enzymes and ingredients | 384,065 | 397,309 | 397,309 | 357,578 | 397,309 | 384,065 | 397,309 | 384,065 | 397,309 | 397,309 | 384,065 | 397,309 | 4,675,000 |
| Denaturant | 177,193 | 183,303 | 183,303 | 164,973 | 183,303 | 177,193 | 183,303 | 177,193 | 183,303 | 183,303 | 177,193 | 183,303 | 2,156,863 |
| Electricity | 203,329 | 210,340 | 210,340 | 189,306 | 210,340 | 203,329 | 210,340 | 203,329 | 210,340 | 210,340 | 203,329 | 210,340 | 2,475,000 |
| Natural gas | 777,113 | 798,859 | 781,777 | 672,584 | 747,464 | 728,723 | 763,358 | 744,230 | 775,093 | 789,501 | 799,513 | 871,348 | 9,249,561 |
| Direct production costs | 194,628 | 198,529 | 198,529 | 186,826 | 198,529 | 194,628 | 198,529 | 194,628 | 198,529 | 198,529 | 194,628 | 198,529 | 2,355,038 |
| Indirect production costs | 120,600 | 121,558 | 121,558 | 118,683 | 121,558 | 120,600 | 121,558 | 120,600 | 121,558 | 121,558 | 120,600 | 121,558 | 1,451,990 |
| Depreciation and amortization | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 301,342 | 3,616,107 |
| | 7,820,059 | 8,068,264 | 8,051,182 | 7,262,612 | 8,016,868 | 7,771,669 | 8,032,762 | 7,787,176 | 8,044,497 | 8,058,906 | 7,842,459 | 8,140,752 | 94,897,207 |
| GROSS PROFIT | 474,258 | 512,063 | 529,146 | 459,682 | 563,459 | 522,646 | 547,565 | 507,140 | 535,830 | 521,421 | 451,857 | 439,575 | 6,064,643 |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | | | | | |
| Management labor | 35,592 | 36,778 | 36,778 | 33,219 | 36,778 | 35,592 | 36,778 | 35,592 | 36,778 | 36,778 | 35,592 | 36,778 | 433,033 |
| Office supplies | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 24,095 | 289,135 |
| Administration | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 34,333 | 412,000 |
| Management expenses | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 4,292 | 51,500 |
| Insurance | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 30,900 | 370,800 |
| Taxes | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 160,000 |
| TOTAL G & A | 142,545 | 143,731 | 143,731 | 140,172 | 143,731 | 142,545 | 143,731 | 142,545 | 143,731 | 143,731 | 142,545 | 143,731 | 1,716,468 |
| INTEREST EXPENSE | 269,707 | 268,638 | 267,563 | 266,483 | 265,396 | 264,304 | 263,206 | 262,101 | 260,991 | 259,875 | 258,753 | 257,625 | 3,164,641 |
| NET INCOME | $ 62,006 | $ 99,694 | $ 117,852 | $ 53,028 | $ 154,332 | $ 115,799 | $ 140,628 | $ 102,494 | $ 131,108 | $ 117,815 | $ 50,560 | $ 38,219 | $ 1,183,534 |
| PER GALLON | $ 0.0137 | $ 0.0213 | $ 0.0252 | $ 0.0128 | $ 0.0330 | $ 0.0256 | $ 0.0301 | $ 0.0227 | $ 0.0280 | $ 0.0252 | $ 0.0112 | $ 0.0082 | $ 0.0215 |
| PER BUSHEL | $ 0.0385 | $ 0.0598 | $ 0.0707 | $ 0.0354 | $ 0.0926 | $ 0.0719 | $ 0.0844 | $ 0.0636 | $ 0.0787 | $ 0.0707 | $ 0.0314 | $ 0.0229 | $ 0.0604 |
| Manufacturing labor | 117,026 | 120,926 | 120,926 | 109,224 | 120,926 | 117,026 | 120,926 | 117,026 | 120,926 | 120,926 | 117,026 | 120,926 | 1,423,811 |
| Manufacturing supplies | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 10,094 | 121,128 |
| Manufacturing other | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 67,508 | 810,099 |
| TOTAL DIRECT PRODUCTION COSTS | 194,628 | 198,529 | 198,529 | 186,826 | 198,529 | 194,628 | 198,529 | 194,628 | 198,529 | 198,529 | 194,628 | 198,529 | 2,355,038 |
| Maintenance labor | 28,758 | 29,717 | 29,717 | 26,841 | 29,717 | 28,758 | 29,717 | 28,758 | 29,717 | 29,717 | 28,758 | 29,717 | 349,890 |
| Maintenance supplies | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 40,342 | 484,100 |
| Maintenance other | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 51,500 | 618,000 |
| TOTAL INDIRECT PRODUCTION COSTS | 120,600 | 121,558 | 121,558 | 118,683 | 121,558 | 120,600 | 121,558 | 120,600 | 121,558 | 121,558 | 120,600 | 121,558 | 1,451,990 |
| RETAINED EARNINGS - beginning | $ 1,518,104 | $ 1,580,110 | $ 1,679,804 | $ 1,797,656 | $ 1,850,684 | $ 2,005,015 | $ 2,120,815 | $ 2,261,443 | $ 2,363,936 | $ 2,495,044 | $ 2,612,859 | $ 2,663,419 | $ 1,518,104 |
| NET INCOME (LOSS) | 62,006 | 99,694 | 117,852 | 53,028 | 154,332 | 115,799 | 140,628 | 102,494 | 131,108 | 117,815 | 50,560 | 38,219 | 1,183,534 |
| DISTRIBUTIONS TO MEMBERS (ESTIMA | - | - | - | - | - | - | - | - | - | - | - | (473,414) | (473,414) |
| RETAINED EARNINGS - ending | $ 1,580,110 | $ 1,679,804 | $ 1,797,656 | $ 1,850,684 | $ 2,005,015 | $ 2,120,815 | $ 2,261,443 | $ 2,363,936 | $ 2,495,044 | $ 2,612,859 | $ 2,663,419 | $ 2,228,224 | $ 2,228,224 |

Note: Computer generated rounding inconsistencies may exist in this statement.

OTTERTAIL AG ENTERPRISES, LLC
PROJECTED STATEMENT OF CASH FLOWS
Year Two

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net income (loss) | $ 62,006 | $ 99,694 | $ 117,852 | $ 53,028 | $ 154,332 | $ 115,799 | $ 140,628 | $ 102,494 | $ 131,108 | $ 117,815 | $ 50,560 | $ 38,219 | 1,183,534 |
| Charges to net income (loss) not affecting cash | | | | | | | | | | | | | |
| Depreciation | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 299,259 | 3,591,107 |
| Amortization | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 25,000 |
| (Increase) decrease in current assets | | | | | | | | | | | | | |
| Accounts receivable | (373,781) | (95,337) | - | 286,011 | (286,011) | 95,337 | (95,337) | 95,337 | (95,337) | - | 95,337 | (95,337) | (469,118) |
| Inventories | 22,907 | (121,967) | - | 365,902 | (365,902) | 121,967 | (121,967) | 121,967 | (121,967) | - | 121,967 | (121,967) | (99,061) |
| Increase (decrease) in current liabilities | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | 4,744 | 11,226 | (3,086) | (43,934) | 35,928 | (10,525) | 14,233 | (10,615) | 13,353 | 3,362 | (3,816) | 22,913 | 32,884 |
| Accrued interest | 2,014 | (1,069) | (1,075) | (1,081) | (1,086) | (1,092) | (1,098) | (1,104) | (1,110) | (1,116) | (1,122) | (1,128) | (10,069) |
| **NET CASH PROVIDED BY OPERATING ACTIVITIES** | 19,232 | 193,889 | 414,133 | 961,268 | (161,398) | 622,829 | 237,801 | 609,421 | 227,388 | 421,403 | 564,268 | 144,042 | 4,254,279 |
| **INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Purchases of property and equipment | (2,000,000) | - | - | - | - | - | - | - | - | - | - | - | (2,000,000) |
| **FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Member contributions (distributions) | - | - | - | - | - | - | - | - | - | - | - | (473,414) | (473,414) |
| Principal payments on long-term debt | (200,197) | (201,265) | (202,340) | (203,421) | (204,507) | (205,599) | (206,698) | (207,802) | (208,912) | (210,028) | (211,150) | (212,279) | (2,474,198) |
| **NET CASH USED IN FINANCING ACTIVITIES** | (200,197) | (201,265) | (202,340) | (203,421) | (204,507) | (205,599) | (206,698) | (207,802) | (208,912) | (210,028) | (211,150) | (685,692) | (2,947,611) |
| **NET INCREASE IN CASH** | (2,180,964) | (7,376) | 211,793 | 757,848 | (365,905) | 417,229 | 31,104 | 401,619 | 18,476 | 211,375 | 353,118 | (541,650) | (693,333) |
| **CASH - beginning of period** | 7,946,001 | 5,765,037 | 5,757,661 | 5,969,454 | 6,727,302 | 6,361,397 | 6,778,626 | 6,809,730 | 7,211,349 | 7,229,826 | 7,441,201 | 7,794,319 | 7,946,001 |
| **CASH - end of period** | $ 5,765,037 | $ 5,757,661 | $ 5,969,454 | $ 6,727,302 | $ 6,361,397 | $ 6,778,626 | $ 6,809,730 | $ 7,211,349 | $ 7,229,826 | $ 7,441,201 | $ 7,794,319 | $ 7,252,669 | $ 7,252,669 |

Note: Computer generated rounding inconsistencies may exist in this statement.

OTTERTAIL AG ENTERPRISES, LLC
PROJECTED BALANCE SHEET
Year Three

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Cash | $ 6,807,161 | $ 7,455,547 | $ 6,978,285 | $ 7,354,384 | $ 7,360,792 | $ 7,743,010 | $ 7,730,896 | $ 7,916,449 | $ 8,277,752 | $ 8,246,344 | $ 8,572,385 | $ 8,051,009 |
| Accounts receivable | 2,887,765 | 2,598,989 | 2,887,765 | 2,791,506 | 2,887,765 | 2,791,506 | 2,887,765 | 2,887,765 | 2,791,506 | 2,887,765 | 2,791,506 | 2,887,765 |
| Other receivables | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 |
| Debt service reserve | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| Prepaids | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 | 750,000 |
| Inventories | 4,092,047 | 3,722,842 | 4,092,047 | 3,968,979 | 4,092,047 | 3,968,979 | 4,092,047 | 4,092,047 | 3,968,979 | 4,092,047 | 3,968,979 | 4,092,047 |
| TOTAL CURRENT ASSETS | 15,911,974 | 15,902,378 | 16,083,097 | 16,239,869 | 16,465,604 | 16,628,495 | 16,835,708 | 17,021,261 | 17,163,237 | 17,351,156 | 17,457,871 | 17,155,822 |
| BUILDINGS AND EQUIPMENT, net of depr. | 47,932,111 | 47,653,800 | 47,375,489 | 47,097,178 | 46,818,867 | 46,540,557 | 46,262,246 | 45,983,935 | 45,705,624 | 45,427,313 | 45,149,003 | 44,870,692 |
| **OTHER ASSETS** | | | | | | | | | | | | |
| Contract Equity | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 | 150,459 |
| Financing Costs, net of amortization | 197,917 | 195,834 | 193,750 | 191,667 | 189,584 | 187,500 | 185,417 | 183,334 | 181,250 | 179,167 | 177,084 | 175,000 |
| | 348,376 | 346,293 | 344,209 | 342,126 | 340,043 | 337,959 | 335,876 | 333,793 | 331,709 | 329,626 | 327,543 | 325,459 |
| TOTAL ASSETS | $ 64,192,460 | $ 63,902,470 | $ 63,802,795 | $ 63,679,173 | $ 63,624,514 | $ 63,507,011 | $ 63,433,830 | $ 63,338,989 | $ 63,200,570 | $ 63,108,096 | $ 62,934,416 | $ 62,351,973 |
| **LIABILITIES AND MEMBERS' EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 461,368 | $ 419,690 | $ 452,391 | $ 423,745 | $ 437,453 | $ 426,425 | $ 442,270 | $ 444,038 | $ 430,781 | $ 448,811 | $ 440,665 | $ 482,928 |
| Revolving line of credit loan | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued interest | 253,101 | 251,961 | 250,814 | 249,661 | 248,502 | 247,336 | 246,165 | 244,987 | 243,802 | 242,611 | 241,414 | 240,210 |
| Accrued default interest | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 | 519,528 |
| Current maturities of long-term debt | 2,652,146 | 2,663,310 | 2,674,551 | 2,685,870 | 2,697,266 | 2,708,740 | 2,720,292 | 2,731,924 | 2,743,634 | 2,755,425 | 2,767,295 | 2,779,247 |
| TOTAL CURRENT LIABILITIES | 3,886,143 | 3,854,489 | 3,897,284 | 3,878,804 | 3,902,748 | 3,902,029 | 3,928,255 | 3,940,476 | 3,937,745 | 3,964,375 | 3,968,902 | 4,001,912 |
| **LONG-TERM DEBT** | | | | | | | | | | | | |
| Term Loan | 27,276,690 | 27,064,990 | 26,852,143 | 26,638,143 | 26,422,984 | 26,206,659 | 25,989,163 | 25,770,489 | 25,550,630 | 25,329,580 | 25,107,333 | 24,883,882 |
| New market tax credit loan - term loan | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 | 14,480,500 |
| New market tax credit loan - subordinated note | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 | 4,694,500 |
| Capital leases | 34,676 | 31,663 | 28,649 | 25,635 | 22,622 | 19,608 | 16,594 | 13,581 | 10,567 | 7,553 | 4,540 | 1,526 |
| Less current maturities of long-term debt | (2,652,146) | (2,663,310) | (2,674,551) | (2,685,870) | (2,697,266) | (2,708,740) | (2,720,292) | (2,731,924) | (2,743,634) | (2,755,425) | (2,767,295) | (2,779,247) |
| | 43,834,221 | 43,608,342 | 43,381,241 | 43,152,909 | 42,923,340 | 42,692,528 | 42,460,465 | 42,227,146 | 41,992,563 | 41,756,709 | 41,519,577 | 41,281,161 |
| **MEMBERS' EQUITY** | | | | | | | | | | | | |
| Member equity | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 | 14,250,000 |
| Cost of Raising Capital | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) | (50,000) |
| Distributions | - | - | - | - | - | - | - | - | - | - | - | (427,116) |
| Retained earnings (deficit) | 2,272,096 | 2,239,839 | 2,324,270 | 2,447,461 | 2,598,426 | 2,712,454 | 2,845,109 | 2,971,367 | 3,070,263 | 3,187,012 | 3,245,937 | 3,296,015 |
| | 16,472,096 | 16,439,839 | 16,524,270 | 16,647,461 | 16,798,426 | 16,912,454 | 17,045,109 | 17,171,367 | 17,270,262 | 17,387,012 | 17,445,937 | 17,068,899 |
| TOTAL LIABILITIES AND MEMBERS' EQUITY | $ 64,192,460 | $ 63,902,470 | $ 63,802,795 | $ 63,679,173 | $ 63,624,514 | $ 63,507,011 | $ 63,433,830 | $ 63,338,989 | $ 63,200,570 | $ 63,108,096 | $ 62,934,416 | $ 62,351,973 |

Note: Computer generated rounding inconsistencies may exist in this statement.

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| Ethanol | $ 7,452,654 | $ 6,707,389 | $ 7,452,654 | $ 7,204,232 | $ 7,452,654 | $ 7,204,232 | $ 7,452,654 | $ 7,452,654 | $ 7,204,232 | $ 7,452,654 | $ 7,204,232 | $ 7,452,654 | $ 87,692,897 |
| Distillers dried grains | 1,210,642 | 1,089,578 | 1,210,642 | 1,170,287 | 1,210,642 | 1,170,287 | 1,210,642 | 1,210,642 | 1,170,287 | 1,210,642 | 1,170,287 | 1,210,642 | 14,245,219 |
| **TOTAL REVENUE** | 8,663,296 | 7,796,966 | 8,663,296 | 8,374,519 | 8,663,296 | 8,374,519 | 8,663,296 | 8,663,296 | 8,374,519 | 8,663,296 | 8,374,519 | 8,663,296 | 101,938,116 |
| **COST OF REVENUES** | | | | | | | | | | | | | |
| Corn | 5,915,594 | 5,324,035 | 5,915,594 | 5,718,408 | 5,915,594 | 5,718,408 | 5,915,594 | 5,915,594 | 5,718,408 | 5,915,594 | 5,718,408 | 5,915,594 | 69,606,824 |
| Chemicals, enzymes and ingredients | 397,309 | 357,578 | 397,309 | 384,065 | 397,309 | 384,065 | 397,309 | 397,309 | 384,065 | 397,309 | 384,065 | 397,309 | 4,675,000 |
| Denaturant | 183,303 | 164,973 | 183,303 | 177,193 | 183,303 | 177,193 | 183,303 | 183,303 | 177,193 | 183,303 | 177,193 | 183,303 | 2,156,863 |
| Electricity | 210,340 | 189,306 | 210,340 | 203,329 | 210,340 | 203,329 | 210,340 | 210,340 | 203,329 | 210,340 | 203,329 | 210,340 | 2,475,000 |
| Natural gas | 901,650 | 802,127 | 863,178 | 766,774 | 799,156 | 778,261 | 819,804 | 827,379 | 798,928 | 839,263 | 839,287 | 908,335 | 9,942,143 |
| Direct production costs | 204,485 | 192,431 | 204,485 | 200,467 | 204,485 | 200,467 | 204,485 | 204,485 | 200,467 | 204,485 | 200,467 | 204,485 | 2,425,689 |
| Indirect production costs | 125,205 | 122,243 | 125,205 | 124,218 | 125,205 | 124,218 | 125,205 | 125,205 | 124,218 | 125,205 | 124,218 | 125,205 | 1,495,550 |
| Depreciation and amortization | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 280,394 | 3,364,729 |
| | 8,218,280 | 7,433,086 | 8,179,807 | 7,854,847 | 8,115,786 | 7,866,334 | 8,136,433 | 8,144,009 | 7,885,001 | 8,155,892 | 7,927,360 | 8,224,964 | 96,141,799 |
| **GROSS PROFIT** | 445,016 | 363,880 | 483,489 | 519,673 | 547,510 | 508,185 | 526,863 | 519,287 | 489,519 | 507,404 | 447,159 | 438,332 | 5,796,317 |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | | | | | |
| Management labor | 37,881 | 34,216 | 37,881 | 36,659 | 37,881 | 36,659 | 37,881 | 37,881 | 36,659 | 37,881 | 36,659 | 37,881 | 446,024 |
| Office supplies | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 24,817 | 297,809 |
| Administration | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 35,363 | 424,360 |
| Management expenses | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 4,420 | 53,045 |
| Insurance | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 31,827 | 381,924 |
| Taxes | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 13,733 | 164,800 |
| **TOTAL G & A** | 148,043 | 144,377 | 148,043 | 146,821 | 148,043 | 146,821 | 148,043 | 148,043 | 146,821 | 148,043 | 146,821 | 148,043 | 1,767,962 |
| **INTEREST EXPENSE** | 253,101 | 251,961 | 250,814 | 249,681 | 248,502 | 247,336 | 246,165 | 244,987 | 243,802 | 242,611 | 241,414 | 240,210 | 2,960,564 |
| **NET INCOME** | $ 43,872 | $ (32,458) | $ 84,632 | $ 123,191 | $ 150,965 | $ 114,028 | $ 132,655 | $ 126,258 | $ 98,895 | $ 116,750 | $ 58,924 | $ 50,079 | $ 1,067,791 |
| **PER GALLON** | $ 0.0094 | $ (0.0077) | $ 0.0181 | $ 0.0273 | $ 0.0323 | $ 0.0252 | $ 0.0284 | $ 0.0270 | $ 0.0219 | $ 0.0250 | $ 0.0130 | $ 0.0107 | $ 0.0194 |
| **PER BUSHEL** | $ 0.0263 | $ (0.0216) | $ 0.0508 | $ 0.0765 | $ 0.0906 | $ 0.0708 | $ 0.0796 | $ 0.0758 | $ 0.0614 | $ 0.0701 | $ 0.0366 | $ 0.0301 | $ 0.0545 |
| Manufacturing labor | 124,554 | 112,501 | 124,554 | 120,536 | 124,554 | 120,536 | 124,554 | 124,554 | 120,536 | 124,554 | 120,536 | 124,554 | 1,466,526 |
| Manufacturing supplies | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 10,397 | 124,762 |
| Manufacturing other | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 69,534 | 834,402 |
| **TOTAL DIRECT PRODUCTION COSTS** | 204,485 | 192,431 | 204,485 | 200,467 | 204,485 | 200,467 | 204,485 | 204,485 | 200,467 | 204,485 | 200,467 | 204,485 | 2,425,689 |
| Maintenance labor | 30,608 | 27,646 | 30,608 | 29,621 | 30,608 | 29,621 | 30,608 | 30,608 | 29,621 | 30,608 | 29,621 | 30,608 | 360,387 |
| Maintenance supplies | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 41,552 | 498,623 |
| Maintenance other | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 53,045 | 636,540 |
| **TOTAL INDIRECT PRODUCTION COSTS** | 125,205 | 122,243 | 125,205 | 124,218 | 125,205 | 124,218 | 125,205 | 125,205 | 124,218 | 125,205 | 124,218 | 125,205 | 1,495,550 |
| **RETAINED EARNINGS - beginning** | $ 2,228,224 | $ 2,272,096 | $ 2,239,639 | $ 2,324,270 | $ 2,447,461 | $ 2,598,426 | $ 2,712,454 | $ 2,845,109 | $ 2,971,367 | $ 3,070,263 | $ 3,187,012 | $ 3,245,937 | $ 2,228,224 |
| NET INCOME (LOSS) | 43,872 | (32,458) | 84,632 | 123,191 | 150,965 | 114,028 | 132,655 | 126,258 | 98,895 | 116,750 | 58,924 | 50,079 | 1,067,791 |
| DISTRIBUTIONS TO MEMBERS (ESTIMATE) | - | - | - | - | - | - | - | - | - | - | - | (427,116) | (427,116) |
| **RETAINED EARNINGS - ending** | $ 2,272,096 | $ 2,239,639 | $ 2,324,270 | $ 2,447,461 | $ 2,598,426 | $ 2,712,454 | $ 2,845,109 | $ 2,971,367 | $ 3,070,263 | $ 3,187,012 | $ 3,245,937 | $ 2,868,899 | $ 2,868,899 |

Note: Computer generated rounding inconsistencies may exist in this statement.

**OTTERTAIL AG ENTERPRISES, LLC**
**PROJECTED STATEMENT OF CASH FLOWS**
**Year Three**

| | Month One | Month Two | Month Three | Month Four | Month Five | Month Six | Month Seven | Month Eight | Month Nine | Month Ten | Month Eleven | Month Twelve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| Net income (loss) | $ 43,872 | $ (32,458) | $ 84,632 | $ 123,191 | $ 150,965 | $ 114,028 | $ 132,655 | $ 126,258 | $ 98,895 | $ 116,750 | $ 58,924 | $ 50,079 | $ 1,067,791 |
| Charges to net income (loss) not affecting cash | | | | | | | | | | | | | |
| Depreciation | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 278,311 | 3,339,729 |
| Amortization | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 2,083 | 25,000 |
| (Increase) decrease in current assets | | | | | | | | | | | | | |
| Accounts receivable | (27,656) | 288,777 | (288,777) | 96,259 | (96,259) | 96,259 | (96,259) | - | 96,259 | (96,259) | 96,259 | (96,259) | (27,656) |
| Inventories | (33,026) | 369,205 | (369,205) | 123,068 | (123,068) | 123,068 | (123,068) | - | 123,068 | (123,068) | 123,068 | (123,068) | (33,026) |
| Increase (decrease) in current liabilities | | | | | | | | | | | | | |
| Accounts payable and accrued expenses | 9,005 | (41,678) | 32,701 | (28,646) | 13,708 | (11,027) | 15,845 | 1,768 | (13,257) | 16,030 | (6,146) | 22,263 | 10,565 |
| Accrued interest | (4,523) | (1,141) | (1,147) | (1,153) | (1,159) | (1,165) | (1,172) | (1,178) | (1,184) | (1,191) | (1,197) | (1,204) | (17,415) |
| **NET CASH PROVIDED BY OPERATING ACTIVITIES** | 268,066 | 863,100 | (261,401) | 593,113 | 224,581 | 601,556 | 208,396 | 407,241 | 584,175 | 192,656 | 551,302 | 132,205 | 4,364,989 |
| **INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Purchases of property and equipment | (500,000) | - | - | - | - | - | - | - | - | - | - | - | (500,000) |
| **FINANCING ACTIVITIES** | | | | | | | | | | | | | |
| Member contributions (distributions) | - | - | - | - | - | - | - | - | - | - | - | (427,116) | (427,116) |
| Principal payments on long-term debt | (213,573) | (214,714) | (215,861) | (217,014) | (218,173) | (219,338) | (220,510) | (221,688) | (222,873) | (224,063) | (225,261) | (226,465) | (2,639,532) |
| **NET CASH USED IN FINANCING ACTIVITIES** | (213,573) | (214,714) | (215,861) | (217,014) | (218,173) | (219,338) | (220,510) | (221,688) | (222,873) | (224,063) | (225,261) | (653,581) | (3,066,648) |
| **NET INCREASE IN CASH** | (445,507) | 648,386 | (477,262) | 376,099 | 6,408 | 382,218 | (12,114) | 185,553 | 361,303 | (31,408) | 326,041 | (521,376) | 798,341 |
| **CASH - beginning of period** | 7,252,669 | 6,807,161 | 7,455,547 | 6,978,285 | 7,354,384 | 7,360,792 | 7,743,010 | 7,730,896 | 7,916,449 | 8,277,752 | 8,246,344 | 8,572,385 | 7,252,669 |
| **CASH - end of period** | $ 6,807,161 | $ 7,455,547 | $ 6,978,285 | $ 7,354,384 | $ 7,360,792 | $ 7,743,010 | $ 7,730,896 | $ 7,916,449 | $ 8,277,752 | $ 8,246,344 | $ 8,572,385 | $ 8,051,009 | $ 8,051,009 |

Note: Computer generated rounding inconsistencies may exist in this statement.

**EXHIBIT D: LIQUIDATION ANALYSIS**

## Liquidation Analysis

|  | Estimated Value[1] |  |  |
|---|---|---|---|
| Cash | $ 9,555,584 |  |  |
| Accounts Receivable[2] | $ 2,579,249 |  |  |
| Inventory[3] | $ 3,235,241 |  |  |
| Prepaid Expenses and Deposits[4] | $ 921,953 |  |  |
| Plant, Property, and Process Equipment[5] | $ 45,000,000 |  |  |
| **Estimated Gross Liquidation Proceeds Available for Distribution** | $ 61,292,027 |  |  |

**Less: Wind Down Costs**

|  | |  |  |
|---|---|---|---|
| Shutdown Costs[6] | $   625,000 |  |  |
| Administrative Expenses[7] | $    86,938 |  |  |
| Trustee Fees[8] | $1,838,760 |  |  |
| **Total Liquidation Costs** | **$2,550,698** |  |  |

**Net Liquidation Proceeds Available for Secured Debt** — **$58,741,329**

| Secured Creditors[9] | Claim | Estimated Rec. | Rate |
|---|---|---|---|
| AgStar | $ 42,402,896 | $ 42,402,990 | 100% |
| NMF | $ 19,775,214 | $ 16,338,433 | 82.6% |
| **Total Secured Claims** | **$ 62,178,110** | **$ 58,741,329** |  |

**Net Liquidation Proceeds Available for Unsecured Creditors** — **$ 0.00**

| Unsecured Creditors:[10] | | |
|---|---|---|
| U.S. Bank | $20,000,000 | $0 |
| Otter Tail County | $6,010,000 | $0 |
| Harris Mechanical | $254,000 | $0 |
| Other Unsecured Creditors | $100,000 | $0 |
| **Total General Unsecured Claims** | **$26,364,000** | **$0** |

**TOTAL DIVIDEND** — **$ 0.00**

## Footnotes to Liquidation Analysis

A summary of the assumptions used by Debtor and Debtor's management in preparing the liquidation analysis is set forth below. Debtor reserves the right to update prior to the Confirmation Hearing.

### Note 1 – Estimated Value of Assets

The estimated value of assets are based on: (1) most recent financial statements dated April 30, 2010; and (2) the appraisal dated January 20, 2010 by Great Plains Appraisal, Inc.

### Note 2 – Accounts Receivable

The amounts depicted on the Liquidation Analysis correspond to the Accounts Receivable Aging dated April 30, 2010. All accounts receivable are current and Debtor has not estimated a discount for any receivable.

### Note 3 – Inventory

Debtor's inventory consists primarily of two volatile commodities, ethanol and corn. Thus, the changing prices of these commodities could materially impact the value of Debtor's inventory. Inventory also consists of Distillers grains, and various other inputs including enzymes, and denaturant. The inventory value is based on the April 30, 2010 internal unaudited financial statements.

### Note 4 - Prepaid Expenses / Security Deposits

Debtor's security deposit does not include an amount deposited with BP Canada (formerly a letter of credit at Bremer Bank) in an amount at least $775,000. The asset does not include two interest reserve accounts subject to the security interests of U.S. Bank and Otter Tail County in the respective amounts of $582,801.96 and $601,078.33. Other prepaid deposits are related to prepaid costs associated with production. The prepaid expense value is based on the estimated value as of April 30, 2010. All of that portion of the prepaid expenses should be recoverable in exchange for product/service.

### Note 5 – Property, Plant & Equipment

The estimated liquidation value for the Plant, Property and Equipment was calculated based on the appraisal performed by Great Plains Appraisal, Inc. While Great Plains Appraisal determined a value based on several methods, there was significant weight given to other recent sales of ethanol plant in work-outs or as Section 363 sales in a bankruptcy proceeding. The standard valuation for ethanol plants are usually measured by sales price over gallons produced in a year. As noted in the appraisal, most sales have been ICM/Fagen plants and that the market has further discounted the value of Delta-T plants, such as Debtor's. Delta-T recently filed for Chapter 7 bankruptcy. A table summarizing the sales is below:

| Plant | Type | Production (MGY) | Sales Date | Sales Price (in millions | % of Sales Price / Gallon |
|-------|------|------------------|------------|--------------------------|---------------------------|
| Cambridge, NE | Delta-T | 44 | December 2009 | $30.1 | $0.6884 |
| Jefferson, WI | Delta-T | 110 | December 2009 | $72 | $0.655 |
| Bloomingburg, Ohio (2 plants) | ICM | 220 | February 2009 | $200 | $0.909 |
| Valley County, NE Central City, NE | ICM | 141 | May 2009 | $123.5 | $0.876 |
| Marion, SD | ICM | 110 | August 2009 | $100.334 | $0.912 |
| Hankinson, ND | ICM | 100 | October 2009 | $92 | $0.92 |
| Dyersville, IA | ICM | 110 | September 2009 | $96 | $0.872 |
| Aurora, SD Charles City, IA Fort Dodge, IA Albert City, IA Hartley, IA Welcome, MN Albion, NE | ICM | 780 | March 2009 | $477 (with $75 of working capital) | $0.61 (0.708 with working capital) |
| Otter Tail Ag Enterprises, Fergus Falls, MN | Delta-T | 55 | - | $45 (appraised value) | $0.81 |

Based on these transactions, plus an additional analysis under a cost approach and income approach, Great Plains Appraisal determined that $45,000,000 was an appropriate value for the Debtor's Plant, Property and Equipment.

**Note 6 – Wind-Down Expenses**

If the Debtor is not permitted to continue operations leading up to a sale, the Debtor would need to place the plant in a "hot-idle" status, which would require payment of salaries, severance, utilities and other costs. Although the Debtor believes that its Senior Lenders or a Chapter 7 Trustee would permit the continued operation of the Debtor's plant while a sale is pending, Debtor has not separately estimated an expense for plant operations during the wind-down period, except that it will subtract its account payables, as set forth below. The liquidation sale process would incur other expenses in the marketing of the sale and payment of professional fees. The time required to complete a sale would be 90 days at an estimated cost of wind-down expenses, including professional fees, to complete a sale could be approximately $500,000 - $750,000 which the Debtor averaged at $625,000.

## Note 7 – Administrative Expenses and Priority Claims

To the extent there are Administrative or Priority Claims, these would take priority over unsecured claims. Administrative and Priority Claims includes a Claim for any cost or expense of administration of the Chapter 11 case allowed under Sections 507(b) or 546(c)(2) of the Bankruptcy Code and entitled to priority under section 507(a)(2) of the Bankruptcy Code, including without limitation: (a) fees payable to the United States Trustee under 28 U.S.C. § 1930; (b) actual, necessary costs and expenses incurred in the ordinary course of the Debtor's business after the Petition date; (c) actual and necessary costs and expenses of preserving the Debtor's Estate or administering the Chapter 11 Case; and (d) all fees and charges assessed against the Estate under Chapter 123 of Title, 28, United States Code. Other Administrative and Priority Claims include Administrative Expense Claims and Priority Non-Tax Claims.

Debtor is not aware of any Priority Claims.

Debtor has estimated its Administrative Expense relying upon its current accounts payable (0-30 days old) as of April 30, 2010, which is $86,938.

## Note 8 – Trustee Fees

Trustee Fees are estimated to equal 3% of the Gross Proceeds available for distribution. If Debtor completed a Chapter 11 Section 363 the Trustee Fees would likely be nominal because there would likely be no property remaining in the Estate for Trustee to administer. The amount representing Trustee Fees in the liquidation analysis in a Chapter 11 Section 363 Sale would likely be paid to NMF in the event of a Section 363 sale, as opposed to a sale through Chapter 7 liquidation.

## Note 9 – Secured Creditors

AgStar and NMF are the primary secured creditors. The estimated amounts owed to AgStar and NMF include all principal obligations owing under the applicable credit agreements, all accrued and unpaid interest, and all accrued and unpaid fees and expenses that are chargeable or reimbursable under the credit documents. Estimates for AgStar and NMF's Secured Claim are calculated as of April 30, 2010. For consistency with other asset values provided as of April 30, 2010, the principal payments to AgStar on June 1, 2010, in the amount of $3,150,000, and $981,973, are not factored into the liquidation analysis. The secured creditor claims as of April 30, 2010 are as follows:

| Lender | Description | Number | Principal |
|---|---|---|---|
| AgStar Financial Services | Construction Loan | 1158976000 | $28,806,137 |
| AgStar Financial Services | Seasonal Revolver | 1198513200 | $6,000,000 |
| AgStar Financial Services | Term Revolver | 1204034900 | $5,346,382 |
| MMCDC New Markets Fund II, LLC | Promissory Note A | 520001361 | $14,480,500 |
| MMCDC New Markets Fund II, LLC | Promissory Note B | 520001362 | $4,694,500 |
|  |  |  |  |
|  |  |  |  |

| Lender | Contract Interest | Default Interest | Total |
|--------|-------------------|------------------|-------|
| AgStar Financial Services | $946,478 | $1,053,899 | $2,000,377 |
| MMCDC New Markets Fund II, LLC | $495,073 | $55,141 | $550,214 |

Professional fees for AgStar are estimated at $250,000.00 and for NMF are estimated at $50,000. Thus the total claim for AgStar is $42,402,896. The total claim for NMF is $19,775,214.

Debtor has analyzed an Intercreditor Agreement entered into among AgStar, NMF, the Revenue Bond Indenture Trustee, and Otter Tail County to determine the liquidation payout, in the event that the assets were insufficient to satisfy the claims of all the secured lenders. The distribution scheme to secured creditors if there are insufficient assets are governed by the following principles set forth in the Intercreditor Agreement: (1) AgStar and NMF would share the proceeds of the Plant, Property and Equipment ratably in proportion to the outstanding principal and unpaid interest remains owing to each Senior Lender; (2) AgStar would then receive payment of proceeds attributable to all accounts, inventory, chattel paper, instruments and payment intangibles; and (3) U.S. Bank, as the Revenue Bond Indenture Trustee, and Otter Tail County would receive payment after AgStar and NMF are paid in full, provided that all deposits in favor of the Revenue Bondholder Indenture Trustee and Otter Tail County remaining in Debtor's interest reserve accounts are not subject to these priority principles and are to be received by the Bondholders rather than the Senior Lenders.

U.S. Bank and Otter Tail County would recover the amount of the interest reserve deposit in the respective amounts of $565,046 and $604,224. These amounts have not been included in the liquidation analysis but will be returned to U.S. Bank and Otter Tail County.

**Note 10 – Unsecured Claims**

The category of other unsecured claims includes estimates of general unsecured claims, lender deficiency claims, and rejection damages claims. The Revenue Bond Indenture Trustee and Otter Tail County dispute the Debtor's characterization of the full amount of their Allowed Claim as unsecured.